**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Eduardo RIVAS–PALACIOS,
Defendant–Appellant.**

No. 00–40508.

United States Court of Appeals,
Fifth Circuit.

March 9, 2001.

Allen Harvey Hurst, Asst. U.S. Atty.,
Tyler, TX, for Plaintiff–Appellee.

Gregory A. Waldron, Amy R. Blalock,
Tyler, TX, for Defendant–Appellant.

Before FARRIS*, JOLLY and DAVIS,
Circuit Judges.

PER CURIAM:

Rivas–Palacios appeals the district
court's imposition of a 16 level sentencing
enhancement, arguing that his previous
conviction for unlawful possession of a
short-barreled shotgun was not an "aggra-
vated felony" within the meaning of the
sentencing guidelines.  For the following
reasons, we affirm the judgment of the
district court.

I.

Eduardo Rivas–Palacios was charged in
a single-count indictment with being found
present in the United States after deporta-
tion in violation of 8 U.S.C. § 1326.  Rivas
plead guilty to the indictment without the
benefit of a written plea agreement with
the Government.  The PSR assigned Rivas
a base offense level of 8 under U.S.S.G.
§ 2L1.2(a).  Rivas was then assigned a 16
level increase pursuant to U.S.S.G.
§ 2L1.2(b)(2) based on his prior Texas con-
viction for unlawful possession of a short-
barreled shotgun, categorized in the PSR
as an aggravated felony.  Finally, Rivas
received a 3 level adjustment for accep-
tance of responsibility.  Based on a total
offense level of 21 and a criminal history
category of V, Rivas' guideline range of

* Circuit Judge of the Ninth Circuit, sitting by     designation.

imprisonment was 70 to 87 months. Rivas filed one objection to the PSR, arguing that his prior Texas conviction for possession of a short-barreled firearm was not an "aggravated felony". The district court overruled the objection, adopted the PSR, and sentenced Rivas to 75 months imprisonment, 3 years supervised release, and a $100 special assessment.

## II.

■ We review a claim that the district court erred in applying the sentencing guidelines de novo. *United States v. Galvan–Rodriguez,* 169 F.3d 217, 218 (5th Cir. 1999), *cert. denied,* 528 U.S. 837, 120 S.Ct. 100, 145 L.Ed.2d 85 (1999).

## III.

Sentencing Guideline § 2L1.2(b)(1)(A) provides for a 16 level increase to a defendant's offense level if he was previously deported after conviction of an "aggravated felony". Application note 1 explains that an "aggravated felony" for purposes of 2L1.2 is defined at 8 U.S.C. § 1103(a)(43). Part (F) of that section defines an "aggravated felony" as a "crime of violence (as defined in section 16 of Title 18, but not including a purely political offense) for which the term of imprisonment is at least one year." 18 U.S.C. § 16 provides:

The term "crime of violence" means—

(a) an offense that has as an element the use, attempted use, or threatened use of physical force against the person or property of another, or

(b) any other offense that is a felony and that, by its nature, involves a substantial risk that physical force against the person or property of another may be used in the course of committing the offense.

The Government argues that Rivas' Texas offense should be construed as a "crime of violence" under part b of the above statute because the mere possession of an unregistered firearm such as a sawed-off

shotgun creates a "substantial risk" of "physical force against the person or property of another".

Although this is a case of first impression in this Circuit, we are not without guidance on the question. The Ninth Circuit has held that possession of an unregistered firearm is a crime of violence under 18 U.S.C. § 16. *United States v. Dunn,* 946 F.2d 615, 620–21 (9th Cir.1991), *cert. denied,* 502 U.S. 950, 112 S.Ct. 401, 116 L.Ed.2d 350 (1991) (involving a sawed-off shotgun). The First Circuit has found the possession of a sawed-off shotgun to be a "violent felony" under a statute very similar to 18 U.S.C. § 16 (merely requiring that the crime involve "conduct that presents a serious potential risk of physical injury to another"). *United States v. Fortes,* 141 F.3d 1, 7–8 (1st Cir.1998). Finally, this Court has held that possession of a pipe bomb is a "crime of violence" under 18 U.S.C. 924(c)(3), which defines this term in a way that is practically identical to the definition of "crime of violence" in 18 U.S.C. § 16. *United States v. Jennings,* 195 F.3d 795, 797–99 (5th Cir.1999).

In *Jennings,* we recognized that

Not all firearms must be registered ... Only those firearms must be registered that Congress has found to be inherently dangerous and generally lacking usefulness, except for violent and criminal purposes, such as sawed-off shotguns and hand grenades ... The primary reason that unregistered possession of these particular weapons is a crime is the virtual inevitability that such possession will result in violence. *Id.* at 799.(citations omitted).

We further found in that case that "possession of an unregistered pipe bomb, by its very nature, creates a substantial risk of violence ... In fact, we cannot conceive of any non-violent or lawful uses for a pipe bomb." *Id.* at 798.

■ For essentially the same reasons discussed in *Jennings,* we now join the Ninth Circuit in holding that the posses-

sion of an unregistered firearm is a "crime of violence" as defined in 18 U.S.C. § 16. We are persuaded that the unlawful possession of any unregistered firearm, a sawed-off shotgun in this case, "involves a substantial risk that physical force against the person or property of another" will occur. The district court was, therefore, correct in applying a 16 level sentencing enhancement in this case.

### IV.

For the foregoing reasons, the judgment of the district court is AFFIRMED.